# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF MICHIGAN
### GRAND RAPIDS DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 09-00651-SWD |
| | § | |
| MODERN PLASTICS CORPORATION | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Laura J. Genovich, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $1,733,055.51 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $842,589.89 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $453,751.42 | | |

3)      Total gross receipts of $1,296,341.31  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,296,341.31 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $1,755,218.91 | $497,247.46 | $495,439.83 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $453,751.42 | $453,751.42 | $453,751.42 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $2,777,938.18 | $1,766,856.04 | $347,150.06 |
| General Unsecured Claims (from **Exhibit 7**) | $0.00 | $2,003,974.81 | $1,843,013.81 | $0.00 |
| **Total Disbursements** | $0.00 | $6,990,883.32 | $4,560,868.73 | $1,296,341.31 |

4).  This case was originally filed under chapter 7 on 01/26/2009.  The case was pending for 144 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>01/13/2021</u>                    By:   <u>/s/ Laura J. Genovich</u>
                                                                  Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| mfg. facility @ 18300 W. US 12, New Buffalo | 1110-000 | $500,000.00 |
| r/e sale of combined parcels - see memo 3930 Bessemer Road, 3790 Bessemer Road & 2582 Coloma Road | 1110-000 | $340,000.00 |
| Option Agreement for 489 North Shore (u) per Option Agreement Order dated 09/22/09; option was never exercised | 1210-000 | $48,000.00 |
| rent for Coloma facility (u) | 1222-000 | $58,500.00 |
| rental of 489 M. Shore for PGA Parking | 1222-000 | $4,000.00 |
| Claim against Blue Cross Blue Shield | 1249-000 | $335,000.00 |
| unclaimed funds recovery from US Treasury (u) | 1249-000 | $10,740.72 |
| Interest Earned | 1270-000 | $100.59 |
| **TOTAL GROSS RECEIPTS** | | $1,296,341.31 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9S | STATE OF MICHIGAN | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12 | BANK OF AMERICA (LASALLE) | 4110-000 | $0.00 | $1,275,912.01 | $293,665.87 | $293,665.87 |
| 69S | Indiana Department of Revenue | 4110-000 | $0.00 | $1,807.63 | $1,807.63 | $0.00 |
| 106 | BERRIEN COUNTY TREASURER | 4110-000 | $0.00 | $170,086.16 | $0.00 | $0.00 |
| 134 | BERRIEN COUNTY TREASURER | 4110-000 | $0.00 | $105,639.15 | $0.00 | $0.00 |
| | 2006-2010 r/e taxes | 4110-000 | $0.00 | $129,352.33 | $129,352.33 | $129,352.33 |
| | Berrien County treasurer 2006 taxes & penalties | 4110-000 | $0.00 | $15,616.50 | $15,616.50 | $15,616.50 |
| | Berrien County Treasurer 2007 taxes & penalties | 4110-000 | $0.00 | $18,922.22 | $18,922.22 | $18,922.22 |

| | | | | | |
|---|---|---|---|---|---|
| Berrien County Treasurer 2008 Pers Property Taxes | 4110-000 | $0.00 | $7,882.91 | $7,882.91 | $7,882.91 |
| buyer deposit credit | 4110-000 | $0.00 | $30,000.00 | $30,000.00 | $30,000.00 |
| **TOTAL SECURED CLAIMS** | | $0.00 | $1,755,218.91 | $497,247.46 | $495,439.83 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Laura J. Genovich, Chapter 7 Trustee, Trustee | 2100-000 | NA | $31,070.12 | $31,070.12 | $31,070.12 |
| Thomas R. Tibble, Trustee | 2100-000 | NA | $31,070.12 | $31,070.12 | $31,070.12 |
| Laura J. Genovich, Trustee | 2200-000 | NA | $3,022.18 | $3,022.18 | $3,022.18 |
| credit for insurance premium | 2420-750 | NA | $547.56 | $547.56 | $547.56 |
| insurance premium- Trustee Insurance Agency | 2420-750 | NA | $9,517.20 | $9,517.20 | $9,517.20 |
| Bank of American | 2500-000 | NA | $3,790.40 | $3,790.40 | $3,790.40 |
| Chicago Title of Michigan | 2500-000 | NA | $0.00 | $0.00 | $0.00 |
| city,county tax/stamps | 2500-000 | NA | $374.00 | $374.00 | $374.00 |
| city/county tax stamps - Berrien County Register of Deeds | 2500-000 | NA | $550.00 | $550.00 | $550.00 |
| closing fee - Chicago Title of Michigan | 2500-000 | NA | $275.00 | $275.00 | $275.00 |
| closing fee - First American Title Insurance | 2500-000 | NA | $750.00 | $750.00 | $750.00 |
| delinquent water bill- City of New Buffalo | 2500-000 | NA | $1,616.59 | $1,616.59 | $1,616.59 |
| delivery charge | 2500-000 | NA | $60.00 | $60.00 | $60.00 |
| preparation of deed- Gary Tibble, Attorney | 2500-000 | NA | $100.00 | $100.00 | $100.00 |
| record confirmation of sale-Berrien County Register of deeds | 2500-000 | NA | $26.00 | $26.00 | $26.00 |
| Recording fee - Order to confirm Sale | 2500-000 | NA | $23.00 | $23.00 | $23.00 |
| state tax stamps | 2500-000 | NA | $2,550.00 | $2,550.00 | $2,550.00 |
| state tax | 2500-000 | NA | $3,750.00 | $3,750.00 | $3,750.00 |

| stamps/Berrien County Register of Deeds | | | | | |
|---|---|---|---|---|---|
| Title Insurance | 2500-000 | NA | $1,305.50 | $1,305.50 | $1,305.50 |
| title Insurance - Chicago Title of Michigan | 2500-000 | NA | $1,914.75 | $1,914.75 | $1,914.75 |
| Pinnacle Bank | 2600-000 | NA | $2,792.41 | $2,792.41 | $2,792.41 |
| The Bank of New York Mellon | 2600-000 | NA | $5,834.58 | $5,834.58 | $5,834.58 |
| Berrien County Treasurer | 2690-000 | NA | $0.00 | $0.00 | $0.00 |
| United States Bankruptcy Court | 2700-000 | NA | $500.00 | $500.00 | $500.00 |
| 01/01/11-01/05/11 city/town tax proration | 2820-000 | NA | $135.37 | $135.37 | $135.37 |
| 01/01/11-01/05/11 county tax proration | 2820-000 | NA | $48.35 | $48.35 | $48.35 |
| Michigan Department of Treasury | 2990-000 | NA | $2,358.00 | $2,358.00 | $2,358.00 |
| TIMOTHY HILLEGONDS, Attorney for Trustee | 3210-000 | NA | $24,134.30 | $24,134.30 | $24,134.30 |
| Warner Norcross & Judd, LLP, Attorney for Trustee | 3210-000 | NA | $133,220.65 | $133,220.65 | $133,220.65 |
| Warner, Norcross & Judd LLP, Attorney for Trustee | 3210-000 | NA | $18,597.64 | $18,597.64 | $18,597.64 |
| Michigan Health Lawyers, PLLC, Special Counsel for Trustee | 3210-600 | NA | $111,666.67 | $111,666.67 | $111,666.67 |
| TIMOTHY HILLEGONDS, Attorney for Trustee | 3220-000 | NA | $8,369.47 | $8,369.47 | $8,369.47 |
| Warner Norcross & Judd, LLP, Attorney for Trustee | 3220-000 | NA | $11,089.08 | $11,089.08 | $11,089.08 |
| A. L. Mitchell & Associates, Accountant for Trustee | 3410-000 | NA | $12,495.00 | $12,495.00 | $12,495.00 |
| A. L. Mitchell & Associates, Accountant for Trustee | 3420-000 | NA | $197.48 | $197.48 | $197.48 |
| Cressey & Everett ($15,000), Nadra K Realtors ($15,000), Realtor for Trustee | 3510-000 | NA | $30,000.00 | $30,000.00 | $30,000.00 |

| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | NA | $453,751.42 | $453,751.42 | $453,751.42 |
|---|---|---|---|---|

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9P | STATE OF MICHIGAN | 5800-000 | $0.00 | $283,738.24 | $283,738.24 | $50,524.83 |
| 31 | MOORE, LUDIE | 5300-000 | $0.00 | $1,425.60 | $1,425.60 | $0.00 |
| 32 | QUINN, CHARLES | 5300-000 | $0.00 | $2,461.00 | $2,461.00 | $1,872.83 |
| 34 | WHITE, BARBARA | 5300-000 | $0.00 | $1,308.00 | $1,308.00 | $995.38 |
| 46 | GREEN, DOROTHY | 5300-000 | $0.00 | $1,104.60 | $1,104.60 | $840.59 |
| 49 | CHINSKI, MICHAEL | 5300-000 | $0.00 | $2,188.00 | $0.00 | $0.00 |
| 49-2 | CHINSKI, MICHAEL | 5300-000 | $0.00 | $2,188.00 | $2,188.00 | $1,665.06 |
| 51 | SILCOX, STEVEN | 5300-000 | $0.00 | $2,575.00 | $2,575.00 | $1,959.57 |
| 61P | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $497,467.35 | $0.00 | $0.00 |
| 61P-2 | Internal Revenue Service | 5800-000 | $0.00 | $497,467.35 | $0.00 | $0.00 |
| 61P | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $497,467.35 | $497,467.35 | $88,583.24 |
| 66 | TILLMAN, EZELL | 5300-000 | $0.00 | $1,468.00 | $1,468.00 | $1,117.14 |
| 69P | Indiana Department of Revenue | 5800-000 | $0.00 | $5,510.30 | $5,510.30 | $981.21 |
| 81 | RYDECKI, ELOISE | 5300-000 | $0.00 | $1,032.00 | $1,032.00 | $785.36 |
| 89 | TAPP, KATHLEEN | 5300-000 | $0.00 | $934.00 | $934.00 | $710.77 |
| 90 | BARR-BURROWS, MARIAN | 5300-000 | $0.00 | $1,720.80 | $1,720.80 | $1,309.53 |
| 92 | JENNINGS, EDGAR | 5300-000 | $0.00 | $1,451.25 | $1,451.25 | $1,104.40 |
| 93 | LINDLEY, LINDA | 5300-000 | $0.00 | $1,667.00 | $1,667.00 | $1,268.59 |
| 98 | CITY OF | 5800-000 | $0.00 | $13,959.44 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | BENTON HARBOR | | | | | |
| 99 | CITY OF BENTON HARBOR | 5800-000 | $0.00 | $11,659.25 | $11,659.25 | $2,076.14 |
| 100 | YESKE, BETTY | 5300-000 | $0.00 | $1,313.40 | $1,313.40 | $0.00 |
| 102 | YESKE, GREG | 5300-000 | $0.00 | $2,640.00 | $2,640.00 | $2,009.04 |
| 107 | SCHAUER, ALFRED | 5300-000 | $0.00 | $2,550.00 | $2,550.00 | $1,940.54 |
| 108 | HENDERSON, HATTIE | 5300-000 | $0.00 | $1,520.00 | $1,520.00 | $1,156.72 |
| 111 | EMERY-SPRINGER, TERRY | 5300-000 | $0.00 | $2,398.01 | $2,398.01 | $1,824.88 |
| 113 | HUNDING, STEVEN J | 5300-000 | $0.00 | $750.00 | $750.00 | $570.74 |
| 115 | FULLER, NANCY | 5300-000 | $0.00 | $1,687.50 | $1,687.50 | $1,284.18 |
| 119 | SMITH, BARBARA | 5300-000 | $0.00 | $904.20 | $904.20 | $688.10 |
| 120 | CORNELIUS, SANDRA M | 5300-000 | $0.00 | $1,104.00 | $1,104.00 | $840.14 |
| 122 | KRAKLAU, DENNIS | 5300-000 | $0.00 | $2,795.19 | $2,795.19 | $2,127.14 |
| 126 | State of Michigan, Department of Treasury | 5800-000 | $0.00 | $357,869.98 | $357,869.98 | $63,725.35 |
| 129 | PULLAIM, STEVE | 5300-000 | $0.00 | $1,288.14 | $1,288.14 | $980.27 |
| 130 | GRAMMEL, CHARLES | 5300-000 | $0.00 | $1,355.00 | $1,355.00 | $1,031.15 |
| 135 | Internal Revenue Service | 5800-000 | $0.00 | $565,260.57 | $565,260.57 | $100,655.07 |
| | United States Bankruptcy Court Clerk | 5300-001 | $0.00 | $0.00 | $0.00 | $999.50 |
| | United States Bankruptcy Court Clerk | 5300-001 | $0.00 | $0.00 | $0.00 | $1,084.88 |
| | INTERNAL REVENUE SERVICE Federal Withholding (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $4,756.88 |
| | INTERNAL REVENUE SERVICE Medicare (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $574.80 |
| | INTERNAL | 5300-000 | $0.00 | $0.00 | $0.00 | $2,457.74 |

| | | | | | |
|---|---|---|---|---|---|
| REVENUE SERVICE Social Security (Employee) | | | | | |
| STATE OF MICHIGAN State Withholding (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $1,684.77 |
| INTERNAL REVENUE SERVICE Federal Unemployment (Employer) | 5800-000 | $0.00 | $2,509.73 | $2,509.73 | $423.52 |
| INTERNAL REVENUE SERVICE Medicare (Employer) | 5800-000 | $0.00 | $606.53 | $606.53 | $102.36 |
| INTERNAL REVENUE SERVICE Social Security (Employer) | 5800-000 | $0.00 | $2,593.40 | $2,593.40 | $437.65 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | $0.00 | $2,777,938.18 | $1,766,856.04 | $347,150.06 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Ashland Inc | 7100-000 | $0.00 | $56,486.29 | $56,486.29 | $0.00 |
| 2U | Praxair Distribution Inc | 7100-000 | $0.00 | $5,052.99 | $5,052.99 | $0.00 |
| 3 | Fedex Customer Info Svcs | 7100-000 | $0.00 | $422.53 | $422.53 | $0.00 |
| 4 | KELLY SERVICES | 7100-000 | $0.00 | $64,112.18 | $64,112.18 | $0.00 |
| 5 | Avaya Inc. | 7100-000 | $0.00 | $702.36 | $702.36 | $0.00 |
| 6 | TARGUN PLASTICS CO | 7100-000 | $0.00 | $90,244.40 | $90,244.40 | $0.00 |
| 7 | Gardner Denver Hanover | 7100-000 | $0.00 | $1,192.72 | $1,192.72 | $0.00 |
| 8P | United Parcel Service | 7100-000 | $0.00 | $27.44 | $0.00 | $0.00 |
| 8U | United Parcel Service | 7100-000 | $0.00 | $3,807.84 | $3,807.84 | $0.00 |
| 10 | SHORELINE CONTAINER | 7100-000 | $0.00 | $5,675.56 | $5,675.56 | $0.00 |
| 11 | BULK MOLDING COMPOUNDS | 7100-000 | $0.00 | $24,222.41 | $24,222.41 | $0.00 |

| 13 | SPECIALTY GRINDING CO | 7100-000 | $0.00 | $171.25 | $171.25 | $0.00 |
|----|------|------|------|------|------|------|
| 14 | G M BUSINESS PRINTING | 7100-000 | $0.00 | $402.27 | $402.27 | $0.00 |
| 15 | NATION WIDE SERVICES INC | 7100-000 | $0.00 | $27,034.95 | $27,034.95 | $0.00 |
| 16 | ELECTRIC EQUIPMENT | 7100-000 | $0.00 | $825.26 | $825.26 | $0.00 |
| 17 | SPARTAN WOOD PRODUCTS | 7100-000 | $0.00 | $3,495.00 | $3,495.00 | $0.00 |
| 18 | HUBBARD SUPPLY COMPANY | 7100-000 | $0.00 | $1,718.25 | $1,718.25 | $0.00 |
| 19 | CRANE TECHNOLOGIES | 7100-000 | $0.00 | $1,015.00 | $1,015.00 | $0.00 |
| 20 | TAYLOR INDUSTRIAL SERVICE | 7100-000 | $0.00 | $2,587.69 | $2,587.69 | $0.00 |
| 21 | EXPRESS-1 INC | 7100-000 | $0.00 | $5,343.22 | $5,343.22 | $0.00 |
| 22 | STEVENS, DONNA | 7100-000 | $0.00 | $1,466.68 | $1,466.68 | $0.00 |
| 23 | SENTINEL ALARM INC | 7100-000 | $0.00 | $268.57 | $268.57 | $0.00 |
| 24 | LANGSTON, TOMMY | 7100-000 | $0.00 | $1,182.00 | $1,182.00 | $0.00 |
| 25 | BRADLEY, DANIEL | 7100-000 | $0.00 | $666.00 | $666.00 | $0.00 |
| 26 | ST MARYS CARBON CO | 7100-000 | $0.00 | $1,350.00 | $1,350.00 | $0.00 |
| 27 | LUCENT POLYMERS LLC | 7100-000 | $0.00 | $26,919.78 | $26,919.78 | $0.00 |
| 28 | MAXI-BLAST INC | 7100-000 | $0.00 | $825.00 | $825.00 | $0.00 |
| 29 | EXCELSIOR INC | 7100-000 | $0.00 | $1,793.00 | $1,793.00 | $0.00 |
| 30 | MATRIXX GROUP | 7100-000 | $0.00 | $44,894.84 | $44,894.84 | $0.00 |
| 33 | CANTRELL, LINDA | 7100-000 | $0.00 | $784.00 | $784.00 | $0.00 |
| 35 | RTA WATER TREATMENT | 7100-000 | $0.00 | $6,277.00 | $6,277.00 | $0.00 |
| 36 | PACKAGING LOGIC INC | 7100-000 | $0.00 | $36,935.72 | $36,935.72 | $0.00 |
| 37 | MITUTOYO | 7100-000 | $0.00 | $1,325.50 | $1,325.50 | $0.00 |
| 38 | MCMASTER-CARR SUPPLY CO | 7100-000 | $0.00 | $2,268.42 | $2,268.42 | $0.00 |

| 39 | QUEST ENGINEERING INC | 7100-000 | $0.00 | $1,382.17 | $1,382.17 | $0.00 |
|---|---|---|---|---|---|---|
| 40 | D&B ENVIRONMENTAL | 7100-000 | $0.00 | $1,199.69 | $1,199.69 | $0.00 |
| 41 | MEASUREMENT SPECIALTIES INC | 7100-000 | $0.00 | $1,965.50 | $1,965.50 | $0.00 |
| 42 | ALL CITIES OCCUPATIONAL MED | 7100-000 | $0.00 | $569.99 | $569.99 | $0.00 |
| 43 | INTERTEK TESTING SERVICES NA | 7100-000 | $0.00 | $10,076.27 | $10,076.27 | $0.00 |
| 44 | M HOLLAND COMPANY | 7100-000 | $0.00 | $76,629.66 | $76,629.66 | $0.00 |
| 45 | WILLIAMS, ALBERTA | 7100-000 | $0.00 | $7,692.69 | $7,692.69 | $0.00 |
| 47 | MATERIALS HANDLING EQUIP | 7100-000 | $0.00 | $934.28 | $934.28 | $0.00 |
| 48 | TILLMAN, EZELL | 7100-000 | $0.00 | $1,468.00 | $0.00 | $0.00 |
| 50 | PLANTE & MORAN LLP | 7100-000 | $0.00 | $50,378.16 | $50,378.16 | $0.00 |
| 52 | KENT MFG CO | 7100-000 | $0.00 | $27,443.78 | $27,443.78 | $0.00 |
| 53 | WALTON & DONNELLY PC | 7100-000 | $0.00 | $173,701.09 | $173,701.09 | $0.00 |
| 54 | RED SPOT | 7100-000 | $0.00 | $3,204.50 | $3,204.50 | $0.00 |
| 55 | AMERISTAR INDUSTRIES INC | 7100-000 | $0.00 | $6,532.68 | $6,532.68 | $0.00 |
| 56 | BAUGH, BARRY | 7100-000 | $0.00 | $2,220.00 | $2,220.00 | $0.00 |
| 57 | KINGMAN MOBILE STORAGE | 7100-000 | $0.00 | $2,835.50 | $2,835.50 | $0.00 |
| 58 | SPI INDUSTRIES | 7100-000 | $0.00 | $3,864.00 | $3,864.00 | $0.00 |
| 59 | MARACLE IND FINISHING CO INC | 7100-000 | $0.00 | $19,278.37 | $19,278.37 | $0.00 |
| 60 | PRECISION METAL PRODUCTS CO | 7100-000 | $0.00 | $1,605.08 | $1,605.08 | $0.00 |
| 61U | INTERNAL REVENUE SERVICE | 7100-000 | $0.00 | $77,540.28 | $0.00 | $0.00 |
| 61U-2 | INTERNAL REVENUE | 7100-000 | $0.00 | $77,540.28 | $0.00 | $0.00 |

| | SERVICE | | | | | |
|---|---|---|---|---|---|---|
| 61U-3 | INTERNAL REVENUE SERVICE | 7100-000 | $0.00 | $77,540.28 | $77,540.28 | $0.00 |
| 62 | BRUNKE-GEIGER HEATING & COOL | 7100-000 | $0.00 | $3,765.00 | $3,765.00 | $0.00 |
| 63 | NEW PRODUCTS CORP | 7100-000 | $0.00 | $19,113.82 | $19,113.82 | $0.00 |
| 64 | KISER, KATHY | 7100-000 | $0.00 | $43,226.80 | $43,226.80 | $0.00 |
| 65 | SOUTHSHORE DISTRIBUTION INC | 7100-000 | $0.00 | $9,865.93 | $9,865.93 | $0.00 |
| 67 | GUNN PLASTICS INC | 7100-000 | $0.00 | $7,596.00 | $7,596.00 | $0.00 |
| 68 | SEMCO ENERGY GAS COMPANY | 7100-000 | $0.00 | $6,518.53 | $6,518.53 | $0.00 |
| 69U | Indiana Department of Revenue | 7100-000 | $0.00 | $544.45 | $544.45 | $0.00 |
| 70 | SODERBORG, BEVERLY | 7100-000 | $0.00 | $2,176.00 | $2,176.00 | $0.00 |
| 71 | MUNDT, THOMAS | 7100-000 | $0.00 | $2,850.00 | $2,850.00 | $0.00 |
| 72 | UNDERWRITERS LABORATORIES | 7100-000 | $0.00 | $3,730.00 | $3,730.00 | $0.00 |
| 73 | DAYTON FREIGHT LINES INC | 7100-000 | $0.00 | $7,694.90 | $7,694.90 | $0.00 |
| 74 | S D MYERS | 7100-000 | $0.00 | $626.00 | $626.00 | $0.00 |
| 75 | BROWER, SALEDIA | 7100-000 | $0.00 | $1,188.00 | $1,188.00 | $0.00 |
| 76 | CAROLINA COLOR CORP | 7100-000 | $0.00 | $4,476.72 | $4,476.72 | $0.00 |
| 77 | OSCARS COMMERCIAL PRINTING | 7100-000 | $0.00 | $686.22 | $686.22 | $0.00 |
| 78 | ACCUCAM INC | 7100-000 | $0.00 | $11,000.00 | $11,000.00 | $0.00 |
| 79 | DEAN, GREGORY | 7100-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 80 | TROSPER, PAUL | 7100-000 | $0.00 | $2,334.00 | $2,334.00 | $0.00 |
| 82S | BROWN, DARLENE | 7100-000 | $0.00 | $872.00 | $0.00 | $0.00 |
| 82P | BROWN, | 7100-000 | $0.00 | $1,636.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | DARLENE | | | | | |
| 83 | MURPHY, AREATHA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 84 | MIDWEST SAFETY PRODUCTS | 7100-000 | $0.00 | $63.24 | $63.24 | $0.00 |
| 85 | LELAND-POWELL FASTENERS INC | 7100-000 | $0.00 | $5,551.00 | $5,551.00 | $0.00 |
| 86 | GEARING, RUTH | 7100-000 | $0.00 | $1,877.00 | $0.00 | $0.00 |
| 86-2 | GEARING, RUTH | 7100-000 | $0.00 | $1,877.00 | $1,877.00 | $0.00 |
| 87 | Ray Trans Distribution | 7100-000 | $0.00 | $6,250.00 | $6,250.00 | $0.00 |
| 88 | GREAT LAKES CLEANING INC | 7100-000 | $0.00 | $9,260.00 | $9,260.00 | $0.00 |
| 91 | Euler Hermes ACI | 7100-000 | $0.00 | $53,311.03 | $53,311.03 | $0.00 |
| 94 | LAPE STEEL STORES INC | 7100-000 | $0.00 | $134.47 | $134.47 | $0.00 |
| 95 | TRAPP, EDWARD | 7100-000 | $0.00 | $1,535.00 | $1,535.00 | $0.00 |
| 96 | TINGUE, CHRISTINE | 7100-000 | $0.00 | $1,466.00 | $1,466.00 | $0.00 |
| 97 | AAK CORPORATION | 7100-000 | $0.00 | $191.54 | $191.54 | $0.00 |
| 101 | ATEQ | 7100-000 | $0.00 | $1,568.48 | $1,568.48 | $0.00 |
| 103 | INDUSTRIAL FINISHING SERVICES | 7100-000 | $0.00 | $30,082.94 | $30,082.94 | $0.00 |
| 104 | CRUMB, THOMAS | 7100-000 | $0.00 | $1,391.00 | $1,391.00 | $0.00 |
| 105 | SABIC INNOVATIVE PLASTICS US LLC | 7100-000 | $0.00 | $58,926.84 | $58,926.84 | $0.00 |
| 109 | PROFORMA ONE SOURCE SOLUTIONS | 7100-000 | $0.00 | $440.74 | $440.74 | $0.00 |
| 110 | SUR-SEAL | 7100-000 | $0.00 | $13,142.50 | $13,142.50 | $0.00 |
| 112 | POLYMER RESOURCES | 7100-000 | $0.00 | $5,805.00 | $5,805.00 | $0.00 |
| 114 | MACK INSURANCE AGENCY INC | 7100-000 | $0.00 | $6,313.00 | $6,313.00 | $0.00 |
| 116 | FRAZEE, ROBERT | 7100-000 | $0.00 | $812.00 | $812.00 | $0.00 |
| 117 | WOLF'S | 7100-000 | $0.00 | $3,700.00 | $3,700.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | PROPERTY INC | | | | | |
| 118 | FRAZEE, CYNTHIA | 7100-000 | $0.00 | $1,497.60 | $1,497.60 | $0.00 |
| 121 | FLAMETAMER FIRE PROTECTION | 7100-000 | $0.00 | $1,289.75 | $1,289.75 | $0.00 |
| 123 | MILLER, GREGORY | 7100-000 | $0.00 | $3,960.00 | $3,960.00 | $0.00 |
| 124 | RYNEARSON, DEBRA | 7100-000 | $0.00 | $958.40 | $958.40 | $0.00 |
| 125 | State of Michigan, Department of Treasury | 7100-000 | $0.00 | $75,400.65 | $75,400.65 | $0.00 |
| 127 | SUNSET GRINDING | 7100-000 | $0.00 | $28,455.04 | $28,455.04 | $0.00 |
| 128 | A SCHULMAN INC | 7100-000 | $0.00 | $26,964.13 | $26,964.13 | $0.00 |
| 131 | MILLER, VICTOR (now deceased) | 7200-000 | $0.00 | $300,000.00 | $300,000.00 | $0.00 |
| 132 | WILLIAMS, LORAINE | 7200-000 | $0.00 | $956.10 | $956.10 | $0.00 |
| 133 | BERRIEN COUNTY TREASURER | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 135a | Internal Revenue Service | 7100-000 | $0.00 | $182,665.11 | $182,665.11 | $0.00 |
| | INTERNAL REVENUE SERVICE Federal Withholding (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INTERNAL REVENUE SERVICE Medicare (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INTERNAL REVENUE SERVICE Social Security (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | STATE OF MICHIGAN State Withholding (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INTERNAL REVENUE SERVICE Federal | 5800-000 | $0.00 | $57.37 | $57.37 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Unemployment (Employer) | | | | | |
| INTERNAL REVENUE SERVICE Medicare (Employer) | 5800-000 | $0.00 | $13.86 | $13.86 | $0.00 |
| INTERNAL REVENUE SERVICE Social Security (Employer) | 5800-000 | $0.00 | $59.28 | $59.28 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $0.00 | $2,003,974.81 | $1,843,013.81 | $0.00 |

Page No: 1

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| | |
|---|---|
| **Case No.:** | 09-00651-SWD |
| **Case Name:** | MODERN PLASTICS CORPORATION |
| **For the Period Ending:** | 1/13/2021 |

| | |
|---|---|
| **Trustee Name:** | Laura J. Genovich |
| **Date Filed (f) or Converted (c):** | 01/26/2009 (f) |
| **§341(a) Meeting Date:** | 03/30/2009 |
| **Claims Bar Date:** | 08/12/2009 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | Offices @ 489 North Shore Dr.,, Benton Harbor possible lease with option to purchase | $1,000,000.00 | $1,000,000.00 | OA | $0.00 | FA |
| 2 | mfg. facility @ 18300 W. US 12, New Buffalo | $3,000,000.00 | $0.00 | | $500,000.00 | FA |
| 3 | r/e sale of combined parcels - see memo 3930 Bessemer Road, 3790 Bessemer Road & 2582 Coloma Road | $641,200.00 | $641,200.00 | | $340,000.00 | FA |
| 4 | mfg. facility @ 2582 Coloma Road, Coloma see #3 | $19,800.00 | $0.00 | | $0.00 | FA |
| 5 | bank accts @ Chemical Bank | $0.00 | $0.00 | | $0.00 | FA |
| 6 | 401 (k) Plan @ Capital Bank & Trust | $1.00 | $1.00 | | $0.00 | FA |
| 7 | stock interest in Dana Corporation | $1,000.00 | $1,000.00 | | $0.00 | FA |
| 8 | stock interest in Wells Fargo | $300.00 | $300.00 | | $0.00 | FA |
| 9 | a/r Benton Harbor | $223,093.21 | $223,093.21 | | $0.00 | FA |
| 10 | a/r-Coloma | $488,861.30 | $488,861.30 | | $0.00 | FA |
| 11 | vehicles - sold at auction | $0.00 | $0.00 | | $0.00 | FA |
| 12 | office equipment - sold at auction | $0.00 | $0.00 | | $0.00 | FA |
| 13 | machinery & fixtures - sold at auction | $0.00 | $0.00 | | $0.00 | FA |
| 14 | rent for Coloma facility (u)          **(u)** | $50,000.00 | $50,000.00 | | $58,500.00 | FA |
| 15 | Option Agreement for 489 North Shore (u) per Option Agreement Order dated 09/22/09; option was never exercised          **(u)** | $0.00 | $0.00 | | $48,000.00 | FA |
| 16 | unclaimed funds recovery from US Treasury (u)          **(u)** | $10,740.72 | $10,740.72 | | $10,740.72 | FA |
| 17 | rental of 489 M. Shore for PGA Parking          **(u)** | $0.00 | $0.00 | | $4,000.00 | FA |
| 18 | Claim against Blue Cross Blue Shield          **(u)** | $0.00 | $335,000.00 | | $335,000.00 | FA |
| **Asset Notes:** | Negotiating settlement | | | | | |
| INT | Interest Earned          **(u)** | Unknown | Unknown | | $100.59 | FA |

| | | | | | |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | | | **Gross Value of Remaining Assets** | |
| | $5,434,996.23 | $2,750,196.23 | | $1,296,341.31 | $0.00 |

**Major Activities affecting case closing:**

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

### ASSET CASES

Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 09-00651-SWD | |
| **Case Name:** | MODERN PLASTICS CORPORATION | |
| **For the Period Ending:** | 1/13/2021 | |

| | |
|---|---|
| **Trustee Name:** | Laura J. Genovich |
| **Date Filed (f) or Converted (c):** | 01/26/2009 (f) |
| **§341(a) Meeting Date:** | 03/30/2009 |
| **Claims Bar Date:** | 08/12/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |

| | |
|---|---|
| 09/15/2020 | Do unclaimed funds - B Yaske & L Moore |
| 08/05/2020 | Email from Michigan UIA with address to send reissued check. LJG |
| 11/26/2019 | 11/26/2019: Prepare claim objections regarding #8 and #82. JY |
| 09/03/2019 | 09/03/2019: File 2nd fee application for Andy Mitchell in the amount of $2,100 (for handling work regarding payment of taxes on wage claims). JY |
| 07/09/2019 | File Objections to claims 2, 29, 129 and 130. JY (*SUSTAINED) |
| 06/20/2019 | TFR submitted |
| 04/30/2019 | 04/30/2019: Court costs of $500. |
| 04/26/2019 | 04/26/2019: Add in claim filed by the IRS in 2018 in the amount of $747,925.68. JY |
| 01/31/2019 | 01/31/2019: Prepare fee application for Andy Mitchell ($10,592.48). JY |
| 12/13/2018 | 12/12/2018: Order entered allowing payment of taxes. |
| 11/16/2018 | 11/16/2018: Prepare motion to allow payment of tax claim. JY |
| 07/26/2018 | New Products filed petition for cert to US Supreme Court. Case to remain open pending Supreme Court litigation. LJG |
| 07/17/2018 | 07/17/2018: Contact Plante Moran in St. Joe regarding possible old tax returns. |
| 07/12/2018 | 07/12/2018: Employ Andy Mitchell as accountant for possible tax return. JY |
| 06/12/2017 | filed Settlement (w/BCBS) motion - settlement amount: $335,000 |
| 01/27/2017 | 12/31/2017: Negotiating settlement agreement with BCBS. LJG |
| 01/12/2017 | 01/12/2016: New Products Case reassigned to Judge Neff. Could be delay for opinion for Liz Von Eitzen. |
| 12/17/2015 | 12/17/2015: AP still pending. |
| 07/26/2015 | Received BCBS docs; applied to employ special counsel. partial SJ granted in AP. LJG |
| 04/22/2015 | EMAIL to Dave Mack requesting for BCBS docs. |
| 04/15/2015 | Rob Orlaske advised via phone that he's attempted to look for BCBS documents for hours to no avail. Referred LJG back to the insurance agency he mentioned in early-March. tnh |
| 04/10/2015 | Have sent 4 follow up emails since 3.2.15 and left voicemail for Rob Orlaske re: necessary BCBS documents. LJG |
| 06/05/2013 | TFR processed |
| 03/22/2013 | atty Hillegonds filed final fee app; awaiting approval |
| 01/09/2013 | hearing adjourned to 3/6/13 |
| 12/31/2012 | hearing on Objection to Sale set for January 9,2013 |
| 10/04/2012 | working with state to sign option agreement with Whirlpool for title clearance; to get $5000 for deposit if everything is approved, an additional $20,000 |
| 06/30/2012 | Whirlpool Corp has made offer to buy building pending due diligence review. Expect to close by Sept 30 |
| 03/29/2012 | additional $4000 generated from rental of r/e for local PGA tourney. While tourney is ongoing, making add'l attempt to sell bldg. to developer |
| 11/17/2011 | final notices processed |
| 11/02/2011 | Faxed Court order, WNJ statement and lost participants' releases to Ascensus |
| 09/19/2011 | case almost ready to close; seeking Court approval for dissolution of 401k |
| 06/28/2011 | possible carve-out on remaining r/e; awaiting final disbursement approval letters from former employees to close out 401k |
| 04/05/2011 | in contact with Ascensus (record keeper) to begin close-out of 401(k) plan |
| 01/10/2011 | property closed 01/15/11. Remaining items Include potential sale of third building and resolution of deposit in escrow |
| 11/04/2010 | had to extend closing date pending DEQ clearances; negotiations stalled on other property due to clean-up issues |
| 06/30/2010 | 2 of 3 parcels have been sold and await closings. Remaining parcel in under EPA cleanup authority. Discussing carve-out sale to non-profit agency. |
| 12/30/2009 | receiving regular rents and escrow funds. Three r/e parcels for sale; one sale pending due to environmental issues |
| 09/30/2009 | rent being collected; still attempting settlement |
| 06/30/2009 | ongoing conversations with lender/realtors/renter/DEQ on three separate parcels |
| 05/12/2009 | notice of possible dividends |
| 05/07/2009 | initial rent payment received, deposited |
| 03/18/2009 | closed 341. filed form 1 Sale of business r/e pending |

# FORM 1

Page No:   3

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| | |
|---|---|
| **Case No.:** | 09-00651-SWD |
| **Case Name:** | MODERN PLASTICS CORPORATION |
| **For the Period Ending:** | 1/13/2021 |

| | |
|---|---|
| **Trustee Name:** | Laura J. Genovich |
| **Date Filed (f) or Converted (c):** | 01/26/2009 (f) |
| **§341(a) Meeting Date:** | 03/30/2009 |
| **Claims Bar Date:** | 08/12/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

| | |
|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 01/26/2018 |
| **Current Projected Date Of Final Report (TFR):** | 06/30/2020 |

/s/ LAURA J. GENOVICH

LAURA J. GENOVICH

Page No: 1

## FORM 2

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-00651-SWD | |
| Case Name: | MODERN PLASTICS CORPORATION | |
| | | |
| Primary Taxpayer ID #: | **-***4565 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/26/2009 | |
| For Period Ending: | 1/13/2021 | |

| | |
|---|---|
| Trustee Name: | Laura J. Genovich |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******3-65 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/07/2009 | (14) | SPI Blow Molding LLC | May 2009 rent | 1222-000 | $3,500.00 | | $3,500.00 |
| 05/12/2009 | 1001 | Bank of America, attn: William Thompson | secured lender 05/09 payment | 4110-000 | | $3,150.00 | $350.00 |
| 05/29/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.05% | 1270-000 | $0.04 | | $350.04 |
| 06/04/2009 | (14) | SPI Blow Molding | June rent 2009 | 1222-000 | $3,500.00 | | $3,850.04 |
| 06/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.05% | 1270-000 | $0.06 | | $3,850.10 |
| 07/14/2009 | (14) | SPI Blow Molding | June 2009 RENT | 1222-000 | $3,500.00 | | $7,350.10 |
| 07/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.05% | 1270-000 | $0.07 | | $7,350.17 |
| 08/06/2009 | (14) | SPI Blow Molding LLC | July 2009 rent | 1222-000 | $3,500.00 | | $10,850.17 |
| 08/12/2009 | 1002 | Bank of America, attn: William Thompson | secured lender 06/09 payment | 4110-000 | | $3,150.00 | $7,700.17 |
| 08/12/2009 | 1003 | Bank of America, attn: William Thompson | secured lender 07/09 payment | 4110-000 | | $3,150.00 | $4,550.17 |
| 08/12/2009 | 1007 | Bank of America, attn: William Thompson | secured lender 08/09 payment | 4110-000 | | $3,150.00 | $1,400.17 |
| 08/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.05% | 1270-000 | $0.09 | | $1,400.26 |
| 09/10/2009 | (14) | SPI Blow Molding | September 2009 rent | 1222-000 | $3,500.00 | | $4,900.26 |
| 09/17/2009 | 1004 | Bank of America, attn: William Thompson | secured lender 09/09/ payment | 4110-000 | | $3,150.00 | $1,750.26 |
| 09/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.05% | 1270-000 | $0.10 | | $1,750.36 |
| 09/30/2009 | (14) | SPI Blow Molding LLC | property tax reimbursement per terms of lease | 1280-002 | $13,832.53 | | $15,582.89 |
| 10/05/2009 | (14) | SPI Blow Moulding | October 2009 rent | 1222-000 | $3,500.00 | | $19,082.89 |
| 10/14/2009 | 1005 | Berrien County Treasurer | property taxes | 1280-002 | ($13,832.53) | | $5,250.36 |
| 10/14/2009 | 1006 | Bank of America, attn: William Thompson | secured lender 10/09 payment | 4110-000 | | $3,150.00 | $2,100.36 |
| 10/16/2009 | (15) | Chicago title of Michigan | initial escrow deposit, sale of Bessemer Road facility | 1210-000 | $10,000.00 | | $12,100.36 |
| 10/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.05% | 1270-000 | $0.55 | | $12,100.91 |
| 11/11/2009 | (14) | SPI Blow Moulding LLC | November 2009 rent | 1222-000 | $4,000.00 | | $16,100.91 |
| 11/11/2009 | (15) | Chicago Title of Michigan | deposit payment on Bessemer Road facility | 1210-000 | $10,000.00 | | $26,100.91 |
| 11/17/2009 | 1008 | Bank of America, attn: William Thompson | secured lender 11/09 payment | 4110-000 | | $3,150.00 | $22,950.91 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.05% | 1270-000 | $0.74 | | $22,951.65 |

| | | | SUBTOTALS | | $45,001.65 | $22,050.00 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-00651-SWD | Trustee Name: | Laura J. Genovich |
|---|---|---|---|
| Case Name: | MODERN PLASTICS CORPORATION | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***4565 | Checking Acct #: | ******3-65 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 1/26/2009 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 1/13/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/02/2009 | (14) | SPI Blow Molding | December 2009 rent | 1222-000 | $4,000.00 | | $26,951.65 |
| 12/09/2009 | (15) | Chicago Title of Michigan | final escrow deposit payment, Bessemer Road facility | 1210-000 | $10,000.00 | | $36,951.65 |
| 12/11/2009 | 1009 | Bank of America, attn: William Thompson | secured lender 11/09 bal - $450.00 12/09 - $3,600.00 | 4110-000 | | $4,050.00 | $32,901.65 |
| 12/17/2009 | (2) | Bank of America - wire transfer | collections received on behalf of SPI Blow Molding | 1110-000 | $12,457.10 | | $45,358.75 |
| 12/23/2009 | 1010 | SPI Blow Molding | forward collection monies received | 1110-000 | ($12,457.10) | | $32,901.65 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.05% | 1270-000 | $1.62 | | $32,903.27 |
| 01/06/2010 | (14) | SPI Blow Moulding | January 2010 rent | 1222-000 | $4,000.00 | | $36,903.27 |
| 01/08/2010 | (15) | Chicago Title of Michigan | January '10 disbursement | 1210-000 | $10,000.00 | | $46,903.27 |
| 01/12/2010 | 1011 | Bank of America, attn: William Thompson | secured lender 01/10 payment | 4110-000 | | $3,600.00 | $43,303.27 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.05% | 1270-000 | $1.67 | | $43,304.94 |
| 02/02/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.05% | 1270-000 | $0.17 | | $43,305.11 |
| 02/02/2010 | | Wire out to BNYM account *******5365 | Wire out to BNYM account *******5365 | 9999-000 | | $43,305.11 | $0.00 |

| | | | TOTALS: | | $73,005.11 | $73,005.11 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $43,305.11 | |
| | | | Subtotal | | $73,005.11 | $29,700.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $73,005.11 | $29,700.00 | |

| For the period of 1/26/2009 to 1/13/2021 | | For the entire history of the account between 02/06/2015 to 1/13/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $73,005.11 | Total Compensable Receipts: | $73,005.11 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $73,005.11 | Total Comp/Non Comp Receipts: | $73,005.11 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $29,700.00 | Total Compensable Disbursements: | $29,700.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $29,700.00 | Total Comp/Non Comp Disbursements: | $29,700.00 |
| Total Internal/Transfer Disbursements: | $43,305.11 | Total Internal/Transfer Disbursements: | $43,305.11 |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 09-00651-SWD | |
| Case Name: | MODERN PLASTICS CORPORATION | |
| Primary Taxpayer ID #: | **-***4565 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/26/2009 | |
| For Period Ending: | 1/13/2021 | |

| | |
|---|---|
| Trustee Name: | Laura J. Genovich |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******2065 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/11/2013 | | Transfer From: #9200******53-65 | RABOBANK MIGRATION TRANSFER OUT | 9999-000 | $366,229.41 | | $366,229.41 |
| 08/14/2013 | (17) | PGA OF AMERICA | | 1222-000 | $4,000.00 | | $370,229.41 |
| 04/02/2014 | 21024 | Warner, Norcross & Judd LLP | 4th fee app per 02/18/14 Order | 3210-000 | | $17,314.00 | $352,915.41 |
| 04/02/2014 | 21025 | Warner, Norcross & Judd LLP | 4th fee app per 02/18/14 Order | 3210-000 | | $1,283.64 | $351,631.77 |
| 01/16/2015 | 21026 | Laura J. Genovich, Trustee | transfer funds to successor trustee | 9999-000 | | $351,631.77 | $0.00 |
| | | **TOTALS:** | | | $370,229.41 | $370,229.41 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $366,229.41 | $351,631.77 | |
| | | **Subtotal** | | | $4,000.00 | $18,597.64 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $4,000.00 | $18,597.64 | |

| For the period of 1/26/2009 to 1/13/2021 | | For the entire history of the account between 02/06/2015 to 1/13/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $4,000.00 | Total Compensable Receipts: | $4,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,000.00 | Total Comp/Non Comp Receipts: | $4,000.00 |
| Total Internal/Transfer Receipts: | $366,229.41 | Total Internal/Transfer Receipts: | $366,229.41 |
| | | | |
| Total Compensable Disbursements: | $18,597.64 | Total Compensable Disbursements: | $18,597.64 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $18,597.64 | Total Comp/Non Comp Disbursements: | $18,597.64 |
| Total Internal/Transfer Disbursements: | $351,631.77 | Total Internal/Transfer Disbursements: | $351,631.77 |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 09-00651-SWD | |
| Case Name: | MODERN PLASTICS CORPORATION | |
| | | |
| Primary Taxpayer ID #: | **-***4565 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/26/2009 | |
| For Period Ending: | 1/13/2021 | |

| | |
|---|---|
| Trustee Name: | Laura J. Genovich |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******3-65 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/02/2010 | | Wire in from JPMorgan Chase Bank, N.A. account | Wire in from JPMorgan Chase Bank, N.A. account ******5365 | 9999-000 | $43,305.11 | | $43,305.11 |
| 02/09/2010 | (14) | SPI Blow Molding | February, 2010 rent | 1222-000 | $4,000.00 | | $47,305.11 |
| 02/11/2010 | 11012 | Bank of America, attn: William Thompson | secured lender 02/10 payment | 4110-000 | | $3,600.00 | $43,705.11 |
| 02/26/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $2.22 | | $43,707.33 |
| 03/12/2010 | (14) | SPI Blow Molding | March, 2010 Rent | 1222-000 | $4,000.00 | | $47,707.33 |
| 03/23/2010 | 11013 | Bank of America, attn: William Thompson | secured lender 03/10 payment | 4110-000 | | $3,600.00 | $44,107.33 |
| 03/23/2010 | 11014 | Bank of American | Reimbursement of insurance payments from option monies, North Shore Drive | 2500-000 | | $3,790.40 | $40,316.93 |
| 03/23/2010 | 11015 | Berrien County Treasurer | 2582 Coloma Road $78.48; 3790 Bessemer Road $459.71; 3930 Bessemer Road $15,124.89 | 2690-000 | | $15,663.08 | $24,653.85 |
| 03/24/2010 | | SPI Blow Moulding | payment of '09 property taxes | 2690-000 | | ($15,663.08) | $40,316.93 |
| 03/31/2010 | (INT) | The Bank of New Yor Mellon | Interest posting at 0.070% | 1270-000 | $2.84 | | $40,319.77 |
| 04/21/2010 | (14) | SPI Blow Molding | April 2010 rent | 1222-000 | $4,000.00 | | $44,319.77 |
| 04/23/2010 | 11016 | Bank of America, attn: William Thompson | Secured lendor, 4/10 payment | 4110-000 | | $3,600.00 | $40,719.77 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.07% | 1270-000 | $2.37 | | $40,722.14 |
| 05/07/2010 | (14) | SPI Blow Molding | May 2010 Rent | 1222-000 | $4,500.00 | | $45,222.14 |
| 05/14/2010 | 11017 | Bank of America, attn: William Thompson | secured lender 05/10 payment | 4110-000 | | $4,050.00 | $41,172.14 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.070% | 1270-000 | $2.52 | | $41,174.66 |
| 06/08/2010 | (14) | SPI Blow Molding | June 2010 Rent | 1222-000 | $4,500.00 | | $45,674.66 |
| 06/10/2010 | 11018 | Bank of America, attn: William Thompson | secured lender 06/10 payment | 4110-000 | | $4,050.00 | $41,624.66 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.070% | 1270-000 | $2.43 | | $41,627.09 |
| 07/16/2010 | (14) | SPI Blow Molding | July 2010 rent | 1222-000 | $4,500.00 | | $46,127.09 |
| 07/21/2010 | 11019 | Bank of America, attn: William Thompson | secured lender 07/10 payment | 4110-000 | | $4,050.00 | $42,077.09 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.070% | 1270-000 | $2.55 | | $42,079.64 |

|  |  |  |  | SUBTOTALS | $68,820.04 | $26,740.40 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No. | 09-00651-SWD |
| Case Name: | MODERN PLASTICS CORPORATION |

| | |
|---|---|
| Trustee Name: | Laura J. Genovich |
| Bank Name: | The Bank of New York Mellon |

| | |
|---|---|
| Primary Taxpayer ID #: | **-***4565 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/26/2009 |
| For Period Ending: | 1/13/2021 |

| | |
|---|---|
| Checking Acct #: | ******3-65 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/20/2010 | | First American Title Insurance | closing proceeds, 3930 Bessemer Road, 3790 Bessemer Road, 2582 Coloma Road | * | $21,500.00 | | $63,579.64 |
| | {3} | | contract sales price, 3930 Bessemer Road $340,000.00 | 1110-000 | | | $63,579.64 |
| | | | closing fee - First American Title Insurance $(750.00) | 2500-000 | | | $63,579.64 |
| | | | Title Insurance $(1,305.50) | 2500-000 | | | $63,579.64 |
| | | | delivery charge $(60.00) | 2500-000 | | | $63,579.64 |
| | | | city,county tax/stamps $(374.00) | 2500-000 | | | $63,579.64 |
| | | | state tax stamps $(2,550.00) | 2500-000 | | | $63,579.64 |
| | | | Recording fee - Order to confirm Sale $(23.00) | 2500-000 | | | $63,579.64 |
| | | | Bank of America (LaSalle) settlement 0f unsecured lien $(239,639.87) | 4110-000 | | | $63,579.64 |
| | | | Berrien County Treasurer 2008 Pers Property Taxes $(7,882.91) | 4110-000 | | | $63,579.64 |
| | | | Berrien County treasurer 2006 taxes & penalties $(15,616.50) | 4110-000 | | | $63,579.64 |
| | | | Berrien County Treasurer 2007 taxes & penalties $(18,922.22) | 4110-000 | | | $63,579.64 |
| | | | buyer deposit credit $(30,000.00) | 4110-000 | | | $63,579.64 |
| | | | Bank of America (LaSalle) add's disb. to Bank per corrected closing stmt $(1,376.00) | 4110-000 | | | $63,579.64 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.070% | 1270-000 | $2.87 | | $63,582.51 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.030% | 1270-000 | $1.56 | | $63,584.07 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.030% | 1270-000 | $1.62 | | $63,585.69 |
| 11/15/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.030% | 1270-000 | $0.73 | | $63,586.42 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.030% | 1270-000 | $0.83 | | $63,587.25 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.030% | 1270-000 | $1.62 | | $63,588.87 |

| | | | SUBTOTALS | | $21,509.23 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-00651-SWD | Trustee Name: Laura J. Genovich |
| Case Name: | MODERN PLASTICS CORPORATION | Bank Name: The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***4565 | Checking Acct #: ******3-65 |
| Co-Debtor Taxpayer ID #: | | Account Title: |
| For Period Beginning: | 1/26/2009 | Blanket bond (per case limit): $2,000,000.00 |
| For Period Ending: | 1/13/2021 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/12/2011 | | Chicago Title of Michigan | closing proceeds, 18300 W US 12, New Buffalo | * | $322,110.85 | | $385,699.72 |
| | {2} | | $500,000.00 | 1110-000 | | | $385,699.72 |
| | | | credit for insurance premium $(547.56) | 2420-750 | | | $385,699.72 |
| | | | Cressey & Everett ($15,000), Nadra K Realtors ($15,000) $(30,000.00) | 3510-000 | | | $385,699.72 |
| | | | closing fee - Chicago Title of Michigan $(275.00) | 2500-000 | | | $385,699.72 |
| | | | title Insurance - Chicago Title of Michigan $(1,914.75) | 2500-000 | | | $385,699.72 |
| | | | city/county tax stamps - Berrien County Register of Deeds $(550.00) | 2500-000 | | | $385,699.72 |
| | | | state tax stamps/Berrien County Register of Deeds $(3,750.00) | 2500-000 | | | $385,699.72 |
| | | | record confirmation of sale-Berrien County Register of deeds $(26.00) | 2500-000 | | | $385,699.72 |
| | | | release(s) of property tax liens-Berrien County register of Deeds $(56.00) | 2500-000 | | | $385,699.72 |
| | | | insurance premium-Trustee Insurance Agency $(9,517.20) | 2420-750 | | | $385,699.72 |
| | | | 2006-2010 r/e taxes $(129,352.33) | 4110-000 | | | $385,699.72 |
| | | | preparation of deed-Gary Tibble, Attorney $(100.00) | 2500-000 | | | $385,699.72 |
| | | | 01/01/11-01/05/11 city/town tax proration $(135.37) | 2820-000 | | | $385,699.72 |
| | | | 01/01/11-01/05/11 county tax proration $(48.35) | 2820-000 | | | $385,699.72 |
| | | | delinquent water bill-City of New Buffalo $(1,616.59) | 2500-000 | | | $385,699.72 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.030% | 1270-000 | $6.64 | | $385,706.36 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.01% | 1270-000 | $3.38 | | $385,709.74 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.030% | 1270-000 | $8.87 | | $385,718.61 |
| 03/10/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.030% | 1270-000 | $2.84 | | $385,721.45 |
| 03/14/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.030% | 1270-000 | $1.26 | | $385,722.71 |
| | | | **SUBTOTALS** | | $322,133.84 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No. | 09-00651-SWD |
| Case Name: | MODERN PLASTICS CORPORATION |
| Primary Taxpayer ID #: | **-***4565 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/26/2009 |
| For Period Ending: | 1/13/2021 |

| | |
|---|---|
| Trustee Name: | Laura J. Genovich |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******3-65 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.030% | 1270-000 | $5.71 | | $385,728.42 |
| 04/08/2011 | | Chicago Title of Michigan | refund of property tax lien recording fees, see 01/12/11 deposit of sales proceeds. | 2500-002 | | ($56.00) | $385,784.42 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.030% | 1270-000 | $9.50 | | $385,793.92 |
| 05/19/2011 | (15) | Waldrop & Waldrop | settlement of escrow funds | 1210-000 | $8,000.00 | | $393,793.92 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.030% | 1270-000 | $9.90 | | $393,803.82 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.010% | 1270-000 | $3.23 | | $393,807.05 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.010% | 1270-000 | $3.34 | | $393,810.39 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $755.24 | $393,055.15 |
| 08/31/2011 | (INT) | The Bank of New York Mellon | Interest Posting at 0.01% | 1270-000 | $3.33 | | $393,058.48 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $915.53 | $392,142.95 |
| 09/15/2011 | (16) | U. S. Treasury | unclaimed funds from Consolidated Industries Chapter 7 case | 1249-000 | $10,740.72 | | $402,883.67 |
| 09/26/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | ($26.97) | $402,910.64 |
| 09/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.01% | 1270-000 | $3.25 | | $402,913.89 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $816.07 | $402,097.82 |
| 10/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.01% | 1270-000 | $3.40 | | $402,101.22 |
| 10/31/2011 | | The Bank of new York Mellon | Bank and Technology Services Fee | 2600-000 | | $798.68 | $401,302.54 |
| 11/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.01% | 1270-000 | $3.28 | | $401,305.82 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $879.66 | $400,426.16 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $822.78 | $399,603.38 |
| 12/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.01% | 1270-000 | $3.39 | | $399,606.77 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $873.59 | $398,733.18 |
| 02/13/2012 | 11020 | TIMOTHY HILLEGONDS | trustee attorney fees, first app approved | 3210-000 | | $21,725.30 | $377,007.88 |
| | | | **SUBTOTALS** | | $18,789.05 | $27,503.88 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 09-00651-SWD | |
| **Case Name:** | MODERN PLASTICS CORPORATION | |
| | | |
| **Primary Taxpayer ID #:** | **-***4565 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/26/2009 | |
| **For Period Ending:** | 1/13/2021 | |

| | |
|---|---|
| **Trustee Name:** | Laura J. Genovich |
| **Bank Name:** | The Bank of New York Mellon |
| **Checking Acct #:** | ******3-65 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/13/2012 | 11021 | TIMOTHY HILLEGONDS | trustee attorney expenses, first app approved | 3220-000 | | $7,506.28 | $369,501.60 |
| 02/13/2012 | 11022 | TIMOTHY HILLEGONDS | trustee attorney fees, 2nd app approved | 3210-000 | | $2,409.00 | $367,092.60 |
| 02/13/2012 | 11023 | TIMOTHY HILLEGONDS | trustee attorney expenses, 2nd app approved | 3220-000 | | $863.19 | $366,229.41 |
| 01/11/2013 | | Transfer To: #******2065 | RABOBANK MIGRATION TRANSFER OUT | 9999-000 | | $366,229.41 | $0.00 |

| | | |
|---|---|---|
| **TOTALS:** | $431,252.16 | $431,252.16 | $0.00 |
| **Less: Bank transfers/CDs** | $43,305.11 | $366,229.41 | |
| **Subtotal** | $387,947.05 | $65,022.75 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $387,947.05 | $65,022.75 | |

**For the period of  1/26/2009 to 1/13/2021**

| | |
|---|---|
| Total Compensable Receipts: | $884,336.20 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $884,336.20 |
| Total Internal/Transfer Receipts: | $43,305.11 |
| | |
| Total Compensable Disbursements: | $561,411.90 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $561,411.90 |
| Total Internal/Transfer  Disbursements: | $366,229.41 |

**For the entire history of the account between 02/05/2015 to 1/13/2021**

| | |
|---|---|
| Total Compensable Receipts: | $884,336.20 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $884,336.20 |
| Total Internal/Transfer Receipts: | $43,305.11 |
| | |
| Total Compensable Disbursements: | $561,411.90 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $561,411.90 |
| Total Internal/Transfer  Disbursements: | $366,229.41 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No. | 09-00651-SWD |
| Case Name: | MODERN PLASTICS CORPORATION |
| Primary Taxpayer ID #: | **-***4565 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/26/2009 |
| For Period Ending: | 1/13/2021 |

| | |
|---|---|
| Trustee Name: | Laura J. Genovich |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0164 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/21/2015 | | THOMAS R TIBBLE CH 7 TRUSTEE | | 9999-000 | $351,631.77 | | $351,631.77 |
| 05/03/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $549.25 | $351,082.52 |
| 06/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $566.70 | $350,515.82 |
| 07/05/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $547.53 | $349,968.29 |
| 08/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $564.96 | $349,403.33 |
| 09/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $563.97 | $348,839.36 |
| 07/17/2017 | (18) | FIFTH THIRD BANK /CASHIERS CHECK | Settlement Payment pursuant to Order signed 7/12/17 (DN 227) | 1249-000 | $335,000.00 | | $683,839.36 |
| 08/22/2017 | 1001 | Michigan Health Lawyers, PLLC | Special Counsel for Trustee Fees and Expenses pursuant to Order signed 8/21/17 (DN 231) | 3210-600 | | $111,666.67 | $572,172.69 |
| 11/06/2017 | 1002 | Warner Norcross & Judd, LLP | Attorney for Trustee Fees (5th application) pursuant to Order signed 11/1/17 (DN 235) | 3210-000 | | $116,115.00 | $456,057.69 |
| 11/06/2017 | 1003 | Warner Norcross & Judd, LLP | Attorney for Trustee Expenses (5th application) pursuant to Order signed 11/1/17 (DN 235) | 3220-000 | | $11,089.08 | $444,968.61 |
| 12/07/2017 | 1004 | Warner Norcross & Judd, LLP | remaining balance on Attorney for Trustee Fees (3rd application) pursuant to Order signed 4/23/13 (DN 126) | 3210-000 | | $6,598.35 | $438,370.26 |
| 07/10/2018 | 1005 | Warner Norcross & Judd, LLP | Attorney for Trustee Fees (6th application) pursuant to Order signed 7/9/18 (DN 240) | 3210-000 | | $8,717.00 | $429,653.26 |
| 11/27/2018 | 1006 | Warner Norcross & Judd, LLP | Attorney for Trustee Fees (7th application) pursuant to Order signed 11/26/18 (DN 251) | 3210-000 | | $1,790.30 | $427,862.96 |
| 12/19/2018 | 1007 | Michigan Department of Treasury | Chapter 7 Administrative Claim for 2010 State income tax pursuant to Order signed 12/18/18 (DN 254) | 2990-000 | | $2,358.00 | $425,504.96 |
| 03/05/2019 | 1008 | A. L. Mitchell & Associates | Accountant for Trustee Fees pursuant to Order signed 3/4/19 (DN 257) | 3410-000 | | $10,395.00 | $415,109.96 |
| 03/05/2019 | 1009 | A. L. Mitchell & Associates | Accountant for Trustee Expenses pursuant to Order signed 3/4/19 (DN 257) | 3420-000 | | $197.48 | $414,912.48 |
| 10/11/2019 | 1010 | A. L. Mitchell & Associates | Accountant for Trustee Fees pursuant to Order signed 10/11/19 (DN 274) | 3410-000 | | $2,100.00 | $412,812.48 |
| 04/09/2020 | | Internal Revenue Service | Claim #: ; Amount Claimed: 7,789.42; Amount Allowed: 7,789.42; Dividend: 1.88; Distribution Dividend: 100.00; | 5300-000 | | $7,789.42 | $405,023.06 |
| 04/09/2020 | | Internal Revenue Service | Claim #: ; Amount Claimed: 5,410.99; Amount Allowed: 5,410.99; Dividend: 0.23; Distribution Dividend: 17.81; | 5800-000 | | $963.53 | $404,059.53 |
| 04/09/2020 | 1011 | Laura J. Genovich | Trustee Expenses | 2200-000 | | $3,022.18 | $401,037.35 |

**SUBTOTALS** $686,631.77 $285,594.42

Page No: 10

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-00651-SWD | |
| Case Name: | MODERN PLASTICS CORPORATION | |
| Primary Taxpayer ID #: | **-***4565 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/26/2009 | |
| For Period Ending: | 1/13/2021 | |

| | |
|---|---|
| Trustee Name: | Laura J. Genovich |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0164 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/09/2020 | 1012 | Laura J. Genovich, Chapter 7 Trustee | Trustee Compensation | 2100-000 | | $31,070.12 | $369,967.23 |
| 04/09/2020 | 1013 | Thomas R. Tibble | Trustee Compensation | 2100-000 | | $31,070.12 | $338,897.11 |
| 04/09/2020 | 1015 | State of Michigan | Claim #: ; Amount Claimed: 1,684.77; Amount Allowed: 1,684.77; Dividend: 0.40; Distribution Dividend: 100.00; | 5300-000 | | $1,684.77 | $337,212.34 |
| 04/09/2020 | 1017 | STATE OF MICHIGAN | Claim #: 9; Amount Claimed: 283,738.24; Amount Allowed: 283,738.24; Dividend: 12.23; Distribution Dividend: 17.81; | 5800-000 | | $50,524.83 | $286,687.51 |
| 04/09/2020 | 1018 | MOORE, LUDIE | Claim #: 31; Amount Claimed: 1,425.60; Amount Allowed: 1,425.60; Dividend: 0.26; Distribution Dividend: 100.00; | 5300-003 | | $1,084.88 | $285,602.63 |
| 04/09/2020 | 1019 | QUINN, CHARLES | Claim #: 32; Amount Claimed: 2,461.00; Amount Allowed: 2,461.00; Dividend: 0.45; Distribution Dividend: 100.00; | 5300-000 | | $1,872.83 | $283,729.80 |
| 04/09/2020 | 1020 | WHITE, BARBARA | Claim #: 34; Amount Claimed: 1,308.00; Amount Allowed: 1,308.00; Dividend: 0.24; Distribution Dividend: 100.00; | 5300-000 | | $995.38 | $282,734.42 |
| 04/09/2020 | 1021 | GREEN, DOROTHY | Claim #: 46; Amount Claimed: 1,104.60; Amount Allowed: 1,104.60; Dividend: 0.20; Distribution Dividend: 100.00; | 5300-000 | | $840.59 | $281,893.83 |
| 04/09/2020 | 1022 | CHINSKI, MICHAEL | Claim #: 49; Amount Claimed: 2,188.00; Amount Allowed: 2,188.00; Dividend: 0.40; Distribution Dividend: 100.00; | 5300-000 | | $1,665.06 | $280,228.77 |
| 04/09/2020 | 1023 | SILCOX, STEVEN | Claim #: 51; Amount Claimed: 2,575.00; Amount Allowed: 2,575.00; Dividend: 0.47; Distribution Dividend: 100.00; | 5300-000 | | $1,959.57 | $278,269.20 |
| 04/09/2020 | 1024 | INTERNAL REVENUE SERVICE | Claim #: 61; Amount Claimed: 497,467.35; Amount Allowed: 497,467.35; Dividend: 21.45; Distribution Dividend: 17.81; | 5800-000 | | $88,583.24 | $189,685.96 |
| 04/09/2020 | 1025 | TILLMAN, EZELL | Claim #: 66; Amount Claimed: 1,468.00; Amount Allowed: 1,468.00; Dividend: 0.27; Distribution Dividend: 100.00; | 5300-000 | | $1,117.14 | $188,568.82 |
| 04/09/2020 | 1026 | Indiana Department of Revenue | Claim #: 69; Amount Claimed: 5,510.30; Amount Allowed: 5,510.30; Dividend: 0.23; Distribution Dividend: 17.81; | 5800-000 | | $981.21 | $187,587.61 |
| 04/09/2020 | 1027 | RYDECKI, ELOISE | Claim #: 81; Amount Claimed: 1,032.00; Amount Allowed: 1,032.00; Dividend: 0.19; Distribution Dividend: 100.00; | 5300-000 | | $785.36 | $186,802.25 |
| 04/09/2020 | 1028 | TAPP, KATHLEEN | Claim #: 89; Amount Claimed: 934.00; Amount Allowed: 934.00; Dividend: 0.17; Distribution Dividend: 100.00; | 5300-000 | | $710.77 | $186,091.48 |

| | | | SUBTOTALS | | $0.00 | $214,945.87 | |

# FORM 2

Exhibit 9

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 09-00651-SWD | |
| Case Name: | MODERN PLASTICS CORPORATION | |
| Primary Taxpayer ID #: | **-***4565 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/26/2009 | |
| For Period Ending: | 1/13/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Laura J. Genovich | |
| Bank Name: | Pinnacle Bank | |
| Checking Acct #: | ******0164 | |
| Account Title: | Checking | |
| Blanket bond (per case limit): | $2,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/09/2020 | 1029 | BARR-BURROWS, MARIAN | Claim #: 90; Amount Claimed: 1,720.80; Amount Allowed: 1,720.80; Dividend: 0.31; Distribution Dividend: 100.00; | 5300-000 | | $1,309.53 | $184,781.95 |
| 04/09/2020 | 1030 | JENNINGS, EDGAR | Claim #: 92; Amount Claimed: 1,451.25; Amount Allowed: 1,451.25; Dividend: 0.26; Distribution Dividend: 100.00; | 5300-000 | | $1,104.40 | $183,677.55 |
| 04/09/2020 | 1031 | LINDLEY, LINDA | Claim #: 93; Amount Claimed: 1,667.00; Amount Allowed: 1,667.00; Dividend: 0.30; Distribution Dividend: 100.00; | 5300-000 | | $1,268.59 | $182,408.96 |
| 04/09/2020 | 1032 | CITY OF BENTON HARBOR | Claim #: 99; Amount Claimed: 11,659.25; Amount Allowed: 11,659.25; Dividend: 0.50; Distribution Dividend: 17.81; | 5800-000 | | $2,076.14 | $180,332.82 |
| 04/09/2020 | 1033 | YESKE, BETTY | Claim #: 100; Amount Claimed: 1,313.40; Amount Allowed: 1,313.40; Dividend: 0.24; Distribution Dividend: 100.00; | 5300-003 | | $999.50 | $179,333.32 |
| 04/09/2020 | 1034 | YESKE, GREG | Claim #: 102; Amount Claimed: 2,640.00; Amount Allowed: 2,640.00; Dividend: 0.48; Distribution Dividend: 100.00; | 5300-000 | | $2,009.04 | $177,324.28 |
| 04/09/2020 | 1035 | SCHAUER, ALFRED | Claim #: 107; Amount Claimed: 2,550.00; Amount Allowed: 2,550.00; Dividend: 0.47; Distribution Dividend: 100.00; | 5300-000 | | $1,940.54 | $175,383.74 |
| 04/09/2020 | 1036 | HENDERSON, HATTIE | Claim #: 108; Amount Claimed: 1,520.00; Amount Allowed: 1,520.00; Dividend: 0.28; Distribution Dividend: 100.00; | 5300-000 | | $1,156.72 | $174,227.02 |
| 04/09/2020 | 1037 | EMERY-SPRINGER, TERRY | Claim #: 111; Amount Claimed: 2,398.01; Amount Allowed: 2,398.01; Dividend: 0.44; Distribution Dividend: 100.00; | 5300-000 | | $1,824.88 | $172,402.14 |
| 04/09/2020 | 1038 | HUNDING, STEVEN J | Claim #: 113; Amount Claimed: 750.00; Amount Allowed: 750.00; Dividend: 0.13; Distribution Dividend: 100.00; | 5300-000 | | $570.74 | $171,831.40 |
| 04/09/2020 | 1039 | FULLER, NANCY | Claim #: 115; Amount Claimed: 1,687.50; Amount Allowed: 1,687.50; Dividend: 0.31; Distribution Dividend: 100.00; | 5300-000 | | $1,284.18 | $170,547.22 |
| 04/09/2020 | 1040 | SMITH, BARBARA | Claim #: 119; Amount Claimed: 904.20; Amount Allowed: 904.20; Dividend: 0.16; Distribution Dividend: 100.00; | 5300-000 | | $688.10 | $169,859.12 |
| 04/09/2020 | 1041 | CORNELIUS, SANDRA M | Claim #: 120; Amount Claimed: 1,104.00; Amount Allowed: 1,104.00; Dividend: 0.20; Distribution Dividend: 100.00; | 5300-000 | | $840.14 | $169,018.98 |
| 04/09/2020 | 1042 | KRAKLAU, DENNIS | Claim #: 122; Amount Claimed: 2,795.19; Amount Allowed: 2,795.19; Dividend: 0.51; Distribution Dividend: 100.00; | 5300-000 | | $2,127.14 | $166,891.84 |
| | | | **SUBTOTALS** | | $0.00 | $19,199.64 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No. | 09-00651-SWD |
| Case Name: | MODERN PLASTICS CORPORATION |
| Primary Taxpayer ID #: | **-***4565 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/26/2009 |
| For Period Ending: | 1/13/2021 |

| | |
|---|---|
| Trustee Name: | Laura J. Genovich |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0164 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/09/2020 | 1043 | State of Michigan, Department of Treasury | Claim #: 126; Amount Claimed: 357,869.98; Amount Allowed: 357,869.98; Dividend: 15.43; Distribution Dividend: 17.81; | 5800-000 | | $63,725.35 | $103,166.49 |
| 04/09/2020 | 1044 | PULLAIM, STEVE | Claim #: 129; Amount Claimed: 1,288.14; Amount Allowed: 1,288.14; Dividend: 0.23; Distribution Dividend: 100.00; | 5300-000 | | $980.27 | $102,186.22 |
| 04/09/2020 | 1045 | GRAMMEL, CHARLES | Claim #: 130; Amount Claimed: 1,355.00; Amount Allowed: 1,355.00; Dividend: 0.24; Distribution Dividend: 100.00; | 5300-000 | | $1,031.15 | $101,155.07 |
| 04/09/2020 | 1046 | Internal Revenue Service | Claim #: 135; Amount Claimed: 565,260.57; Amount Allowed: 565,260.57; Dividend: 24.38; Distribution Dividend: 17.81; | 5800-000 | | $100,655.07 | $500.00 |
| 04/09/2020 | 1047 | United States Bankruptcy Court | Claim #: 136; Amount Claimed: 500.00; Amount Allowed: 500.00; Dividend: 0.12; Distribution Dividend: 100.00; | 2700-000 | | $500.00 | $0.00 |
| 04/22/2020 | 1038 | STOP PAYMENT: HUNDING, STEVEN J | Claim #: 113; Amount Claimed: 750.00; Amount Allowed: 750.00; Dividend: 0.13; Distribution Dividend: 100.00; | 5300-004 | | ($570.74) | $570.74 |
| 04/22/2020 | 1048 | HUNDING, STEVEN J | Claim #: 113; Amount Claimed: 750.00; Amount Allowed: 750.00; Dividend: 0.13; Distribution Dividend: 100.00; | 5300-000 | | $570.74 | $0.00 |
| 07/31/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $4,244.37 | ($4,244.37) |
| 07/31/2020 | 1017 | STOP PAYMENT: STATE OF MICHIGAN | Claim #: 9; Amount Claimed: 283,738.24; Amount Allowed: 283,738.24; Dividend: 12.23; Distribution Dividend: 17.81; | 5800-004 | | ($50,524.83) | $46,280.46 |
| 07/31/2020 | 1018 | STOP PAYMENT: MOORE, LUDIE | Claim #: 31; Amount Claimed: 1,425.60; Amount Allowed: 1,425.60; Dividend: 0.26; Distribution Dividend: 100.00; | 5300-004 | | ($1,084.88) | $47,365.34 |
| 07/31/2020 | 1024 | STOP PAYMENT: INTERNAL REVENUE | Claim #: 61; Amount Claimed: 497,467.35; Amount Allowed: 497,467.35; Dividend: 21.45; Distribution Dividend: 17.81; | 5800-004 | | ($88,583.24) | $135,948.58 |
| 07/31/2020 | 1033 | STOP PAYMENT: YESKE, BETTY | Claim #: 100; Amount Claimed: 1,313.40; Amount Allowed: 1,313.40; Dividend: 0.24; Distribution Dividend: 100.00; | 5300-004 | | ($999.50) | $136,948.08 |
| 07/31/2020 | 1040 | STOP PAYMENT: SMITH, BARBARA | Claim #: 119; Amount Claimed: 904.20; Amount Allowed: 904.20; Dividend: 0.16; Distribution Dividend: 100.00; | 5300-004 | | ($688.10) | $137,636.18 |
| 07/31/2020 | 1046 | STOP PAYMENT: Internal Revenue Service | Claim #: 135; Amount Claimed: 565,260.57; Amount Allowed: 565,260.57; Dividend: 24.38; Distribution Dividend: 17.81; | 5800-004 | | ($100,655.07) | $238,291.25 |
| 08/03/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | ($4,244.37) | $242,535.62 |

| | | | SUBTOTALS | | $0.00 | ($75,643.78) | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 09-00651-SWD |
| **Case Name:** | MODERN PLASTICS CORPORATION |
| **Primary Taxpayer ID #:** | **-***4565 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 1/26/2009 |
| **For Period Ending:** | 1/13/2021 |

| | |
|---|---|
| **Trustee Name:** | Laura J. Genovich |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0164 |
| **Account Title:** | Checking |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/03/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $348.85 | $242,186.77 |
| 08/04/2020 | | Pinnacle Bank | Reverse bank fee | 2600-000 | | ($348.85) | $242,535.62 |
| 08/05/2020 | 1049 | STATE OF MICHIGAN UIA TAX OFFICE | Reissued distribution (first check stale) on Claim 9 per email 8/5/20 | 5800-000 | | $50,524.83 | $192,010.79 |
| 08/12/2020 | 1050 | Internal Revenue Service | REISSUED CHECK: Claim #: 135; Amount Claimed: 565,260.57; Amount Allowed: 565,260.57; Dividend: 24.38; Distribution Dividend: 17.81 | 5800-000 | | $100,655.07 | $91,355.72 |
| 08/12/2020 | 1051 | INTERNAL REVENUE SERVICE | REISSUED CHECK:Claim #: 61; Amount Claimed: 497,467.35; Amount Allowed: 497,467.35; Dividend: 21.45; Distribution Dividend: 17.81; | 5800-000 | | $88,583.24 | $2,772.48 |
| 09/10/2020 | 1052 | SMITH, BARBARA | Claim #: 119; Amount Claimed: 904.20; Amount Allowed: 904.20; Dividend: 0.16; Distribution Dividend: 100.00; | 5300-000 | | $688.10 | $2,084.38 |
| 09/16/2020 | 1053 | CLERK, U.S. BANKRUPTCY COURT | Claim #: 100; Amount Claimed: 1,313.40; Amount Allowed: 1,313.40; Dividend: 0.24; Distribution Dividend: 100.00; | 5300-001 | | $999.50 | $1,084.88 |
| 09/16/2020 | 1053 | VOID: CLERK, U.S. BANKRUPTCY COURT | | 5300-003 | | ($999.50) | $2,084.38 |
| 09/16/2020 | 1054 | CLERK, U.S. BANKRUPTCY COURT | Claim #: 31; Amount Claimed: 1,425.60; Amount Allowed: 1,425.60; Dividend: 0.26; Distribution Dividend: 100.00; | 5300-001 | | $1,084.88 | $999.50 |
| 09/16/2020 | 1054 | VOID: CLERK, U.S. BANKRUPTCY COURT | | 5300-003 | | ($1,084.88) | $2,084.38 |
| 09/16/2020 | 1055 | United States Bankruptcy Court Clerk | Claim #: 100; Amount Claimed: 1,313.40; Amount Allowed: 1,313.40; Dividend: 0.24; Distribution Dividend: 100.00; | 5300-001 | | $999.50 | $1,084.88 |
| 09/16/2020 | 1056 | United States Bankruptcy Court Clerk | Claim #: 31; Amount Claimed: 1,425.60; Amount Allowed: 1,425.60; Dividend: 0.26; Distribution Dividend: 100.00; | 5300-001 | | $1,084.88 | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $242,535.62 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 09-00651-SWD |
| **Case Name:** | MODERN PLASTICS CORPORATION |
| **Primary Taxpayer ID #:** | **-***4565 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 1/26/2009 |
| **For Period Ending:** | 1/13/2021 |

| | |
|---|---|
| **Trustee Name:** | Laura J. Genovich |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0164 |
| **Account Title:** | Checking |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $686,631.77 | $686,631.77 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $351,631.77 | $0.00 | |
| | | | **Subtotal** | | $335,000.00 | $686,631.77 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $335,000.00 | $686,631.77 | |

**For the period of  1/26/2009 to 1/13/2021**

| | |
|---|---|
| Total Compensable Receipts: | $335,000.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $335,000.00 |
| Total Internal/Transfer Receipts: | $351,631.77 |
| | |
| Total Compensable Disbursements: | $686,631.77 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $686,631.77 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 01/15/2015 to 1/13/2021**

| | |
|---|---|
| Total Compensable Receipts: | $335,000.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $335,000.00 |
| Total Internal/Transfer Receipts: | $351,631.77 |
| | |
| Total Compensable Disbursements: | $686,631.77 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $686,631.77 |
| Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| **Case No.** | 09-00651-SWD |
| **Case Name:** | MODERN PLASTICS CORPORATION |
| **Primary Taxpayer ID #:** | **-***4565 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 1/26/2009 |
| **For Period Ending:** | 1/13/2021 |

| | |
|---|---|
| **Trustee Name:** | Laura J. Genovich |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0164 |
| **Account Title:** | Checking |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| | $799,952.16 | $799,952.16 | $0.00 |

**For the period of** 1/26/2009 **to** 1/13/2021

| | |
|---|---|
| Total Compensable Receipts: | $1,296,341.31 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,296,341.31 |
| Total Internal/Transfer Receipts: | $761,166.29 |
| | |
| Total Compensable Disbursements: | $1,296,341.31 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $1,296,341.31 |
| Total Internal/Transfer  Disbursements: | $761,166.29 |

**For the entire history of the case between** 01/26/2009 **to** 1/13/2021

| | |
|---|---|
| Total Compensable Receipts: | $1,296,341.31 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,296,341.31 |
| Total Internal/Transfer Receipts: | $761,166.29 |
| | |
| Total Compensable Disbursements: | $1,296,341.31 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $1,296,341.31 |
| Total Internal/Transfer  Disbursements: | $761,166.29 |

/s/ LAURA J. GENOVICH

LAURA J. GENOVICH